# EXHIBIT 3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| MELCINA BLANTON, | ) |
|     Plaintiff, | ) ) ) |
| v. | ) ) Case No. 15 CV 3156 |
| ROUNDPOINT MORTGAGE SERVICING CORP., and LOCKE LORD LLP | ) ) ) ) |
|     Defendants. | ) ) |

### DECLARATION OF JARED FINK

COMES NOW, Jared Fink, and, in accordance with 28 U.S.C. § 1746, hereby declares as follows:

1.    My name is Jared Fink I am over the age of eighteen years. I am a Default Integration Manager for RoundPoint Mortgage Servicing Corporation ("RoundPoint"), and I have personal knowledge of the facts set forth in this declaration based on my duties and responsibilities for RoundPoint. I am personally familiar with RoundPoint's books and records and I personally access and review borrower loan files on a frequent basis as part of my job responsibilities. RoundPoint maintains a computer database of acts, transactions, payments, communications, escrow-account activity, disbursements, events, and analyses with respect to the mortgage loans that RoundPoint services (the "Loan Records"). It is part of RoundPoint's regular mortgage-servicing activities to make the records at or near the time of the events and conditions they describe either by people with first-hand knowledge of those events and conditions or from information provided by people with such first-hand knowledge. The records are kept in the ordinary course of RoundPoint's mortgage-servicing activities.

2. The information described herein and referenced below is found in RoundPoint's Loan Records.

3. I have access to the Loan Records for the mortgage loan account of Melcina Blanton (the "Borrower"), and I have knowledge of how they are maintained. Based upon my review of those records, I have gained knowledge of the facts stated herein and, if called as a witness to testify, could and would competently testify as to those facts, under penalty of perjury.

4. In early 2014, RoundPoint made additions and changes to the format of its monthly mortgage statements. To explain the additions and formatting changes to its customers, RoundPoint included a letter with all of the monthly statements sent to borrowers in the month of February 2014.

5. True and correct copies of the monthly mortgage statements, which included a copy of the explanation letter, sent to the Borrower at 7727 S Bennett, Chicago, IL 60649 on February 4, 2014 (Bates labeled RP000058-000061) and February 17, 2014 (Bates labeled RP000062-000065) are attached as *Group Exhibit A*.

6. Pursuant to the Borrower's payment history, on August 31, 2016, the $3,954.49 that was in Borrower's suspense account was applied to the principal and interest amounts of her monthly mortgage payments due for July 1, 2014 through February 1, 2015, which totaled $4,268.81 ($314.32 of which was a corporate advance). A true and correct copy of Borrower's payment history (Bates labeled RP000453-000459) is attached as *Exhibit B*.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 29 day of August, 2018.

_____Jared Fink_____
JARED FINK

2

# EXHIBIT A



# Mortgage Statement



PO Box 19409
Charlotte, NC 28219-9409

**Statement Date:** February 04, 2014

 Online Information: www.rpmservicing.com/
Click "Sign in"

 Telephone: 877-426-8805
Monday - Friday , 8:00 a.m. to 10:00 p.m. Eastern Time
Saturday, 8:00 a.m. to 12:00 p.m. Eastern Time

003586
MELCINA BLANTON
7727 S BENNETT
CHICAGO, IL 60649

 Fax: 877-776-1112

 RoundPoint Mortgage Servicing Corporation
PO Box 19409
Charlotte, NC 28219-9409

| Loan Number: | ████8641 |
|---|---|
| Next Payment Due Date: | 03/01/2014 |
| **Amount Due:** | **$2,363.55** |

*$30.49 late fee will be charged if payment is not received in our office by 03/16/2014*

| Account Information | |
|---|---|
| Loan Due Date | 02/01/2014 |
| Outstanding Principal | $97,794.17 |
| Interest Rate | 5.750% |
| Prepayment Penalty | No |
| Escrow Balance | $2,130.11 |
| Corporate Advance Balance | $0.00 |
| Suspense Balance | $216.85 |

| Explanation of Amount Due | |
|---|---|
| Principal | $141.91 |
| Interest | $467.92 |
| Escrow (Taxes and Insurance) | $556.70 |
| Other | $0.00 |
| **Regular Monthly Payment** | **$1,166.53** |
| Unpaid Late Charges | $30.49 |
| Total Other Charges and Fees | $0.00 |
| Past Due Payment(s) | $1,166.53 |
| **Total Amount Due** | **$2,363.55** |

### Transaction Activity (01/17/14 to 02/04/14)

| Date Paid | Description | Principal | Interest | Escrow | Other | Late Charges/ Other Fees | Total |
|---|---|---|---|---|---|---|---|
| 01/27/14 | MIP / PMI DISBURSEMENT | $0.00 | $0.00 | -$81.86 | $0.00 | $0.00 | -$81.86 |
| 02/04/14 | PAYMENT | $0.00 | $0.00 | $0.00 | $691.69 | $0.00 | $691.69 |
| 02/04/14 | PAYMENT | $0.00 | $0.00 | $0.00 | -$1,166.53 | $0.00 | -$1,166.53 |
| 02/04/14 | PAYMENT | $140.56 | $469.27 | $556.70 | $0.00 | $0.00 | $1,166.53 |

| Past Payments Breakdown | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal | $140.56 | $140.56 |
| Interest | $469.27 | $469.27 |
| Escrow (*Taxes & Insurance*) | $556.70 | $556.70 |
| Other | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied)* | -$474.84 | $216.85 |
| **Total** | **$691.69** | **$1,383.38** |

**Important Information About Partial Payments**

* Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Important Messages

*Thank you for your continued business with RoundPoint Mortgage Servicing Corporation. If we can be of further assistance please do not hesitate to call us at 877-426-8805. Our offices are open Monday through Friday from 8:00 a.m. to 10:00 p.m. and Saturday from 8:00 a.m. to 12:00 p.m. Eastern Time.*

*See page 2 for Important Information and Addresses.*

**If you are experiencing financial difficulty:** Please see page 2 for information on how to contact the Department of Housing and Urban Development.

---

*Please detach bottom portion and return with your payment. Allow 7-10 days for postal delivery. Please do not send cash.*

### Amount Due

| Loan Number | ████8641 |
|---|---|
| Borrower | MELCINA BLANTON |
| **Due By 03/01/2014** | **$2,363.55** |

*$30.49 late fee will be charged if payment is not received in our office by 03/16/2014*

☐ *Check this box if address form completed on the reverse.*

**ROUNDPOINT** MORTGAGE SERVICING CORPORATION

PO Box 674150
Dallas, TX 75267-4150

*Please write your loan number on your check or money order.*

*Please do not send any correspondence with your payment.*

Please remit the exact amount shown on the payment coupon. If you wish to make additional payments to your principal, escrow or other, please indicate the amount(s) on the lines provided on the payment coupon.

| | |
|---|---|
| Monthly Payment Amount | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Fees | $ |
| Other _____ | $ |
| **TOTAL ENCLOSED** | $ |

1001138641001166530023635554

CONFIDENTIAL                                                                                                                                RP000058

## Payment And Payoff Information

RoundPoint accepts payments made by check, money order, bank draft, or electronic funds transfer. In order to assure prompt processing, please include the account number or payment coupon. Payments received after 4PM Central Standard Time will be credited as received the following business day. Payments we cannot accept will be returned within 10 business days accompanied by a reason for return.

**Payments:** Detach your payment coupon and mail with your check or money order. Do not delay payments while waiting for additional or corrected billing statements. Please write your loan number on your check or money order and mail to the Payment Processing Center listed below.

**Payment Processing Center**
RoundPoint Mortgage Servicing Corp.
PO Box 674150
Dallas, TX 75267-4150

**Overnight/Express Payments**
RoundPoint Mortgage Servicing Corp.
4400 Amon Carter, Suite #110
Fort Worth, TX 76155

**Payoff Requests:** Requests *must* contain borrower name, property address, _signature of all borrowers_, and instructions for returning the payoff quote. Please include your name and phone number for us to contact you in the event we have questions regarding your payoff request. Please fax your requests to 877-656-5717.

## General Information

**BALANCE ON WHICH THE FINANCE CHARGE IS DETERMINED:** ("if applicable", lines of credit only) - We calculate the Periodic FINANCE CHARGE for each billing period by applying the Daily Periodic Rate(s) FINANCE CHARGE to the "Average Daily Balance" for each billing period. To do so, we take the beginning balance of your account for each day in the billing period, and any new advances, charges and fees, and subtract any payments or credits posted on that day. This gives us the daily balance for each day of the billing period. Then we add up all the daily balances for the billing period and divide the total by number of days in the billing period. This gives us the Average Daily Balance.

**Borrower Fees:** For a listing of borrower fees, please visit our website at:
www.rpmservicing.com/borrower-fees

**CORRESPONDENCE:** To provide us with a Notice of Error about the servicing of your loan, or make a Request for Information about the servicing of your loan, please write to us at:

RoundPoint Mortgage Servicing Corporation
P.O. Box 19789
Charlotte, NC 28219-9409

For all other written correspondence, please write to us at:

RoundPoint Mortgage Servicing Corporation
P.O. Box 19409
Charlotte, NC 28219-9409

## HUD Counseling Information

If you are experiencing financial difficulty: If you would like mortgage counseling or assistance, you may contact the U.S. Department of Housing and Urban Development by calling 800-569-4287. You may also visit their website at:
http://www.hud.gov/offices/hsg/hcc.com

## Tax And Insurance Information

It is your responsibility to maintain proper and sufficient insurance coverage on your property. Insurance includes Fire and Extended Coverage, and where required, Flood Insurance. We require evidence of proper insurance. Without evidence, we may obtain force placed coverage on the property at your expense. You will be given prior notice before coverage is force placed. Please forward insurance policies and bills to:

RoundPoint Mortgage Servicing Corporation
PO Box 39575
Solon, OH 44139

It is your responsibility to file any tax exemptions. Should you receive a delinquent tax bill, please forward to the Tax Department, PO Box 19409, Charlotte, NC 28219-9409, fax it to 866-930-1019, or email a scanned copy to taxes@roundpointmortgage.com

Should you have any questions about your taxes or insurance, or should you suffer property damage, please contact Customer Service at 877-426-8805.

## Important Disclosures

**Notice to Customers:** RoundPoint Mortgage Servicing Corporation may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Federal law requires us to advise you that RoundPoint Mortgage Servicing Corporation (NMLS ID# 18188) is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not consistute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address, and telephone number.

**FOR COLORADO RESIDENTS:** RoundPoint Mortgage Servicing Corporation maintains an in-state offce as required by 4 Code of Colorado Regulations 903-1. Colorado Manager, Inc., 80 Garden Center, Suite 3, Broomfield, CO 80020. Phone: 303-920-4763

**FOR TEXAS RESIDENTS:** COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, 2601 NORTH LAMAR, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov

**FOR NEW YORK RESIDENTS:** Please be advised that RoundPoint Mortgage Servicing Corporation is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about RoundPoint Mortgage Servicing Corporation with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 1-800-342-3736 or by visiting the Department's website at www.dfs.ny.gov

**FOR NORTH CAROLINA RESIDENTS:** Please be advised that RoundPoint Mortgage Servicing Corporation is licensed by the North Carolina Commissioner of Banks. Please call 1-888-384-3811 to contact the North Carolina Commissioner of Banks or to file a complaint about RoundPoint Mortgage Servicing Corporation, go to North Carolina Commissioner of Banks' website at:
http://www.nccob.org/public/ConsumerInformation/Complaints/CIFileComplaint.aspx

---

## Address & Phone Number Changes

Be sure to check box on reverse. Please print.

FIRST NAME _____ MI ____

LAST NAME _____

NEW MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

NEW HOME PHONE _____ NEW WORK PHONE _____

ADD/UPDATE EMAIL ADDRESS _____

HAVE YOU TRANSFERRED OWNERSHIP OF YOUR PROPERTY? ☐ YES ☐ NO

**ALL Borrowers' Signatures Required for Address Change**

_____
*Borrower's Signature*

_____
*Co-Borrower's Signature*

CONFIDENTIAL                                                                 RP000059



Dear Customer:

RoundPoint Mortgage Servicing Corporation (RoundPoint) values you as a customer. We would like to inform you of a few changes we are rolling out in 2014 to enhance you customer experience. We want to make sure you have a clear understanding of any changes that may affect you. Please retain this notice for your records.

We have made changes to the format of our monthly statements. RoundPoint is committed to providing you detailed account information. All accounts will receive a statement at least once every 30 days. Our improved statement includes the following features:

- Contact information for us, including the address set forth below.
- Complete information about your account activity and payment details, including:
  - What you owe on your current bill and how payments will be applied,
  - If your account has multiple payment options, your statement will show whether the principal balance will increase, decrease, or stay the same for each option listed,
  - Payments made since the previous statement,
  - How previous payments were applied, and
  - Transaction activity, including any fees or changes to your account.
- Late payment information, if applicable.
- Contact information for housing counselors who can help if you are experiencing financial difficulty.

In addition to changes to our billing statement, RoundPoint now has a designated address for submitting Notices of Error and Requests for Information regarding the servicing of your loan. This is also the designated address for submission of appeals of loan modification denials. In order to receive the applicable protections provided under federal law, you must submit Notices of Error, Requests for Information, and appeals of loan modification denials in writing to:

> RoundPoint Mortgage Servicing Corporation
> PO Box 19789
> Charlotte, NC 28219-9409

RoundPoint makes every effort to thoroughly and accurately research and respond to all customer submissions in a timely and reasonable manner, regardless of how the submission is received. However, certain federal legal protections apply only to submissions sent to the designated address provided above.

When we receive a Notice of Error or Request for Information at the designated address:

- We will send you written acknowledgement of receipt within five (5) business days.
- For Notices of Error, within thirty (30) business days, we will conduct a reasonable investigation and either correct the error or send you a letter explaining the results of the investigation. We will provide you with our response letter and copies of documents we relied on in making our determination, unless such documents contain confidential, proprietary, or privileged information.
- For Requests for Information, within thirty (30) business days, we will conduct a reasonable search and either provide you the requested information or send you a letter explaining that the information is not available. We will not provide confidential, proprietary, or privileged information.
- We will respond to Requests for Information to provide the identity and contact information of the owner or assignee of your loan within 10 business days.
- We will respond to Notices of Error relating to payoff statements within seven (7) business days.
- Notice of Error response timelines may be modified if your letter is received within thirty-seven (37) days of a scheduled foreclosure sale date.
- We may decline to respond in certain circumstances as provided for by law. We will send you written notice in such circumstances.
- We will not report adverse information to a credit bureau about any payment that is the subject of an asserted error for sixty (60) days after we receive your letter asserting the error at the designated address.
- A "business day" is any day that is not a legal public holiday, a Saturday, or a Sunday.
- In some cases we may notify you in writing that our response will require an additional fifteen (15) business days to complete.

CONFIDENTIAL                                                                                              RP000060



When we receive an appeal of a loan modification denial at the designated address:

- We will send you written acknowledgement of receipt within five (5) business days.
- We will conduct an independent evaluation of the appeal. The appeal will be reviewed by different personal than those responsible for evaluating your original complete loss mitigation application.
- We will provide written notice of our determination of the outcome of the appeal within thirty (30) days of receipt.

Please remember that you should use the address listed below for all correspondence not addressed by this notification. Should you have any questions or concerns, please contact us at 877-426-8805. Our offices are open Monday through Friday from 8:00 a.m. until 10:00 p.m. Eastern Time and Saturday from 8:00 a.m. until 12:00 p.m. Eastern Time.

Sincerely,

David Hughes
Vice President
RoundPoint Mortgage Servicing Corporation

**Important Disclosures**

**Notice to Customer:** RoundPoint Mortgage Servicing Corporation (RoundPoint) may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**For Texas Residents:** COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov.

**For Colorado Residents:** RoundPoint Mortgage Servicing Corporation maintains an in-state office as required by 4 Code of Colorado 903-1. Colorado Manager, Inc., 80 Garden Center, Suite 3, Broomfield, CO 80020. Phone: 303-920-4763.

**For North Carolina Residents:** Please be advised that RoundPoint Mortgage Servicing Corporation is licensed by the North Carolina Commissioner of Banks. Please call 888-384-3811 to contact the North Carolina Commissioner of Banks or to file a complaint about RoundPoint Mortgage Servicing Corporation, go to North Carolina Commissioner of Banks' website at http://www.nccob.org/public/ConsumerInformation/Complaints/CIFileComplaint.aspx.

**For New York Residents:** Please be advised that RoundPoint Mortgage Servicing Corporation is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about RoundPoint Mortgage Servicing Corporation with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

FEDERAL LAW REQUIRES US TO ADVISE YOU THAT ROUNDPOINT MORTGAGE SERVICING CORPORATION (NMLS ID # 18188) IS A DEBT COLLECTOR AND THAT THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED MAY BE USED FOR THAT PURPOSE. TO THE EXTENT YOUR OBLIGATION HAS BEEN DISCHARGED OR IS SUBJECT TO THE AUTOMATIC STAY IN A BANKRUPTCY PROCEEDING, THIS NOTICE IS FOR INFORMATIONAL PURPOSES ONLY AND DOES NOT CONSTITUTE A DEMAND FOR PAYMENT OR AN ATTEMPT TO COLLECT INDEBTEDNESS AS YOUR PERSONAL OBLIGATION. IF YOU ARE REPRESENTED BY AN ATTORNEY, PLEASE PROVIDE US WITH THE ATTORNEY'S NAME, ADDRESS, AND TELEPHONE NUMBER.



# Mortgage Statement



PO Box 19409
Charlotte, NC 28219-9409

**Statement Date:** February 17, 2014

 Online Information: www.rpmservicing.com/
Click "Sign in"

 Telephone: 877-426-8805
Monday - Friday, 8:00 a.m. to 10:00 p.m. Eastern Time
Saturday, 8:00 a.m. to 12:00 p.m. Eastern Time

010458
MELCINA BLANTON
7727 S BENNETT
CHICAGO, IL 60649

 Fax: 877-776-1112

 RoundPoint Mortgage Servicing Corporation
PO Box 19409
Charlotte, NC 28219-9409

| Loan Number: | ▇▇▇▇8641 |
|---|---|
| Next Payment Due Date: | 03/01/2014 |
| **Amount Due:** | **$2,394.04** |
| $30.49 late fee will be charged if payment is not received in our office by 03/16/2014 | |

| Account Information | |
|---|---|
| Loan Due Date | 02/01/2014 |
| Outstanding Principal | $97,794.17 |
| Interest Rate | 5.750% |
| Prepayment Penalty | No |
| Escrow Balance | $696.53 |
| Corporate Advance Balance | $0.00 |
| Suspense Balance | $216.85 |

| Explanation of Amount Due | |
|---|---|
| Principal | $141.91 |
| Interest | $467.92 |
| Escrow (Taxes and Insurance) | $556.70 |
| Other | $0.00 |
| **Regular Monthly Payment** | **$1,166.53** |
| Unpaid Late Charges | $60.98 |
| Total Other Charges and Fees | $0.00 |
| Past Due Payment(s) | $1,166.53 |
| **Total Amount Due** | **$2,394.04** |

### Transaction Activity (02/05/14 to 02/17/14)

| Date Paid | Description | Principal | Interest | Escrow | Other | Late Charges/ Other Fees | Total |
|---|---|---|---|---|---|---|---|
| 02/11/14 | COUNTY TAX | $0.00 | $0.00 | -$1,433.58 | $0.00 | $0.00 | -$1,433.58 |
| 02/17/14 | LATE CHARGE ASSESSMENT | $0.00 | $0.00 | $0.00 | $0.00 | -$30.49 | $0.00 |

| Past Payments Breakdown | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $140.56 |
| Interest | $0.00 | $469.27 |
| Escrow (*Taxes & Insurance*) | $0.00 | $556.70 |
| Other | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied)* | $0.00 | $216.85 |
| Total | $0.00 | $1,383.38 |

**Important Information About Partial Payments**

* Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

### Important Messages

*Thank you for your continued business with RoundPoint Mortgage Servicing Corporation. If we can be of further assistance please do not hesitate to call us at 877-426-8805. Our offices are open Monday through Friday from 8:00 a.m. to 10:00 p.m. and Saturday from 8:00 a.m. to 12:00 p.m. Eastern Time.*

*See page 2 for Important Information and Addresses.*

**If you are experiencing financial difficulty:** Please see page 2 for information on how to contact the Department of Housing and Urban Development.

*Please detach bottom portion and return with your payment. Allow 7-10 days for postal delivery. Please do not send cash.*

| Amount Due | |
|---|---|
| Loan Number | ▇▇▇▇8641 |
| Borrower | MELCINA BLANTON |
| Due By 03/01/2014 | $2,394.04 |
| $30.49 late fee will be charged if payment is not received in our office by 03/16/2014 | |

☐ *Check this box if address form completed on the reverse.*

**ROUNDPOINT** MORTGAGE SERVICING CORPORATION

PO Box 674150
Dallas, TX 75267-4150

Please write your loan number on your check or money order.

Please do not send any correspondence with your payment.

Please remit the exact amount shown on the payment coupon. If you wish to make additional payments to your principal, escrow or other, please indicate the amount(s) on the lines provided on the payment coupon.

| | |
|---|---|
| Monthly Payment Amount | $ |
| Additional Principal | $ |
| Additional Escrow | $ |
| Late Fees | $ |
| Other _____ | $ |
| **TOTAL ENCLOSED** | $ |

1001138641001166530023940 47

CONFIDENTIAL    RP000062

## Payment And Payoff Information

RoundPoint accepts payments made by check, money order, bank draft, or electronic funds transfer. In order to assure prompt processing, please include the account number or payment coupon. Payments received after 4PM Central Standard Time will be credited as received the following business day. Payments we cannot accept will be returned within 10 business days accompanied by a reason for return.

**Payments:** Detach your payment coupon and mail with your check or money order. Do not delay payments while waiting for additional or corrected billing statements. Please write your loan number on your check or money order and mail to the Payment Processing Center listed below.

**Payment Processing Center**
RoundPoint Mortgage Servicing Corp.
PO Box 674150
Dallas, TX 75267-4150

**Overnight/Express Payments**
RoundPoint Mortgage Servicing Corp.
4400 Amon Carter, Suite #110
Fort Worth, TX 76155

**Payoff Requests:** Requests _must_ contain borrower name, property address, _signature of all borrowers_, and instructions for returning the payoff quote. Please include your name and phone number for us to contact you in the event we have questions regarding your payoff request. Please fax your requests to 877-656-5717.

## General Information

**BALANCE ON WHICH THE FINANCE CHARGE IS DETERMINED:** ("if applicable", lines of credit only) - We calculate the Periodic FINANCE CHARGE for each billing period by applying the Daily Periodic Rate(s) FINANCE CHARGE to the "Average Daily Balance" for each billing period. To do so, we take the beginning balance of your account for each day in the billing period, and any new advances, charges and fees, and subtract any payments or credits posted on that day. This gives us the daily balance for each day of the billing period. Then we add up all the daily balances for the billing period and divide the total by number of days in the billing period. This gives us the Average Daily Balance.

**Borrower Fees:** For a listing of borrower fees, please visit our website at:
www.rpmservicing.com/borrower-fees

**CORRESPONDENCE:** To provide us with a Notice of Error about the servicing of your loan, or make a Request for Information about the servicing of your loan, please write to us at:

RoundPoint Mortgage Servicing Corporation
P.O. Box 19789
Charlotte, NC 28219-9409

For all other written correspondence, please write to us at:

RoundPoint Mortgage Servicing Corporation
P.O. Box 19409
Charlotte, NC 28219-9409

## HUD Counseling Information

If you are experiencing financial difficulty: If you would like mortgage counseling or assistance, you may contact the U.S. Department of Housing and Urban Development by calling 800-569-4287. You may also visit their website at: http://www.hud.gov/offices/hsg/hcc.shtml

## Tax And Insurance Information

It is your responsibility to maintain proper and sufficient insurance coverage on your property. Insurance includes Fire and Extended Coverage, and where required, Flood Insurance. We require evidence of proper insurance. Without evidence, we may obtain force placed coverage on the property at your expense. You will be given prior notice before coverage is force placed. Please forward insurance policies and bills to:

RoundPoint Mortgage Servicing Corporation
PO Box 39575
Solon, OH 44139

It is your responsibility to file any tax exemptions. Should you receive a delinquent tax bill, please forward to the Tax Department, PO Box 19409, Charlotte, NC 28219-9409, fax it to 866-930-1019, or email a scanned copy to taxes@roundpointmortgage.com

Should you have any questions about your taxes or insurance, or should you suffer property damage, please contact Customer Service at 877-426-8805.

## Important Disclosures

Notice to Customers: RoundPoint Mortgage Servicing Corporation may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Federal law requires us to advise you that RoundPoint Mortgage Servicing Corporation (NMLS ID# 18188) is a debt collector and that this is an attempt to collect a debt. Any information obtained may be used for that purpose. To the extent your obligation has been discharged or is subject to the automatic stay in a bankruptcy proceeding, this notice is for informational purposes only and does not constitute a demand for payment or an attempt to collect indebtedness as your personal obligation. If you are represented by an attorney, please provide us with the attorney's name, address, and telephone number.

FOR COLORADO RESIDENTS: RoundPoint Mortgage Servicing Corporation maintains an in-state office as required by 4 Code of Colorado Regulations 903-1. Colorado Manager, Inc., 80 Garden Center, Suite 3, Broomfield, CO 80020. Phone: 303-920-4763

FOR TEXAS RESIDENTS: COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, 2601 NORTH LAMAR, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov

FOR NEW YORK RESIDENTS: Please be advised that RoundPoint Mortgage Servicing Corporation is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about RoundPoint Mortgage Servicing Corporation with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 1-800-342-3736 or by visiting the Department's website at www.dfs.ny.gov

FOR NORTH CAROLINA RESIDENTS: Please be advised that RoundPoint Mortgage Servicing Corporation is licensed by the North Carolina Commissioner of Banks. Please call 1-888-384-3811 to contact the North Carolina Commissioner of Banks or to file a complaint about RoundPoint Mortgage Servicing Corporation, go to North Carolina Commissioner of Banks' website at:
http://www.nccob.org/public/ConsumerInformation/Complaints/CIFileComplaint.aspx

---

## Address & Phone Number Changes

Be sure to check box on reverse. Please print.

FIRST NAME _____ MI _____

LAST NAME _____

NEW MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

NEW HOME PHONE _____ NEW WORK PHONE _____

ADD/UPDATE EMAIL ADDRESS _____

HAVE YOU TRANSFERRED OWNERSHIP OF YOUR PROPERTY?  ☐ YES  ☐ NO

**ALL Borrowers' Signatures Required for Address Change**

_____
_Borrower's Signature_

_____
_Co-Borrower's Signature_

CONFIDENTIAL




Dear Customer:

RoundPoint Mortgage Servicing Corporation (RoundPoint) values you as a customer. We would like to inform you of a few changes we are rolling out in 2014 to enhance you customer experience. We want to make sure you have a clear understanding of any changes that may affect you. Please retain this notice for your records.

We have made changes to the format of our monthly statements. RoundPoint is committed to providing you detailed account information. All accounts will receive a statement at least once every 30 days. Our improved statement includes the following features:

- Contact information for us, including the address set forth below.
- Complete information about your account activity and payment details, including:
    - What you owe on your current bill and how payments will be applied,
    - If your account has multiple payment options, your statement will show whether the principal balance will increase, decrease, or stay the same for each option listed,
    - Payments made since the previous statement,
    - How previous payments were applied, and
    - Transaction activity, including any fees or changes to your account.
- Late payment information, if applicable.
- Contact information for housing counselors who can help if you are experiencing financial difficulty.

In addition to changes to our billing statement, RoundPoint now has a designated address for submitting Notices of Error and Requests for Information regarding the servicing of your loan. This is also the designated address for submission of appeals of loan modification denials. In order to receive the applicable protections provided under federal law, you must submit Notices of Error, Requests for Information, and appeals of loan modification denials in writing to:

> RoundPoint Mortgage Servicing Corporation
> PO Box 19789
> Charlotte, NC 28219-9409

RoundPoint makes every effort to thoroughly and accurately research and respond to all customer submissions in a timely and reasonable manner, regardless of how the submission is received. However, certain federal legal protections apply only to submissions sent to the designated address provided above.

When we receive a Notice of Error or Request for Information at the designated address:

- We will send you written acknowledgement of receipt within five (5) business days.
- For Notices of Error, within thirty (30) business days, we will conduct a reasonable investigation and either correct the error or send you a letter explaining the results of the investigation. We will provide you with our response letter and copies of documents we relied on in making our determination, unless such documents contain confidential, proprietary, or privileged information.
- For Requests for Information, within thirty (30) business days, we will conduct a reasonable search and either provide you the requested information or send you a letter explaining that the information is not available. We will not provide confidential, proprietary, or privileged information.
- We will respond to Requests for Information to provide the identity and contact information of the owner or assignee of your loan within 10 business days.
- We will respond to Notices of Error relating to payoff statements within seven (7) business days.
- Notice of Error response timelines may be modified if your letter is received within thirty-seven (37) days of a scheduled foreclosure sale date.
- We may decline to respond in certain circumstances as provided for by law. We will send you written notice in such circumstances.
- We will not report adverse information to a credit bureau about any payment that is the subject of an asserted error for sixty (60) days after we receive your letter asserting the error at the designated address.
- A "business day" is any day that is not a legal public holiday, a Saturday, or a Sunday.
- In some cases we may notify you in writing that our response will require an additional fifteen (15) business days to complete.



When we receive an appeal of a loan modification denial at the designated address:

- We will send you written acknowledgement of receipt within five (5) business days.
- We will conduct an independent evaluation of the appeal. The appeal will be reviewed by different personal than those responsible for evaluating your original complete loss mitigation application.
- We will provide written notice of our determination of the outcome of the appeal within thirty (30) days of receipt.

Please remember that you should use the address listed below for all correspondence not addressed by this notification. Should you have any questions or concerns, please contact us at 877-426-8805. Our offices are open Monday through Friday from 8:00 a.m. until 10:00 p.m. Eastern Time and Saturday from 8:00 a.m. until 12:00 p.m. Eastern Time.

Sincerely,


David Hughes
Vice President
RoundPoint Mortgage Servicing Corporation

**Important Disclosures**

**Notice to Customer:** RoundPoint Mortgage Servicing Corporation (RoundPoint) may report information about your mortgage account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**For Texas Residents:** COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

 A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov.

**For Colorado Residents:** RoundPoint Mortgage Servicing Corporation maintains an in-state office as required by 4 Code of Colorado 903-1. Colorado Manager, Inc., 80 Garden Center, Suite 3, Broomfield, CO 80020. Phone: 303-920-4763.

**For North Carolina Residents:** Please be advised that RoundPoint Mortgage Servicing Corporation is licensed by the North Carolina Commissioner of Banks. Please call 888-384-3811 to contact the North Carolina Commissioner of Banks or to file a complaint about RoundPoint Mortgage Servicing Corporation, go to North Carolina Commissioner of Banks' website at http://www.nccob.org/public/ConsumerInformation/Complaints/CIFileComplaint.aspx.

**For New York Residents:** Please be advised that RoundPoint Mortgage Servicing Corporation is registered with the Superintendent of Financial Services for the State of New York. Borrowers may file complaints about RoundPoint Mortgage Servicing Corporation with the New York State Department of Financial Services. Borrowers may also obtain further information from the New York State Department by calling the Department's Consumer Assistance Unit at 800-342-3786 or by visiting the Department's website at www.dfs.ny.gov.

FEDERAL LAW REQUIRES US TO ADVISE YOU THAT ROUNDPOINT MORTGAGE SERVICING CORPORATION (NMLS ID # 18188) IS A DEBT COLLECTOR AND THAT THIS IS AN ATTEMPT TO COLLECT A DEBT. ANY INFORMATION OBTAINED MAY BE USED FOR THAT PURPOSE. TO THE EXTENT YOUR OBLIGATION HAS BEEN DISCHARGED OR IS SUBJECT TO THE AUTOMATIC STAY IN A BANKRUPTCY PROCEEDING, THIS NOTICE IS FOR INFORMATIONAL PURPOSES ONLY AND DOES NOT CONSTITUTE A DEMAND FOR PAYMENT OR AN ATTEMPT TO COLLECT INDEBTEDNESS AS YOUR PERSONAL OBLIGATION. IF YOU ARE REPRESENTED BY AN ATTORNEY, PLEASE PROVIDE US WITH THE ATTORNEY'S NAME, ADDRESS, AND TELEPHONE NUMBER.

P.O. Box 19409 | Charlotte, North Carolina 28219-9409 | 877.426.8805
www.rpmservicing.com

# EXHIBIT B



**ROUNDPOINT**
MORTGAGE SERVICING CORPORATION

Payment History From: 11/1/2013 To: 5/1/2017

| Loan Number | Payment Transaction Date | Payment Due Date | Transaction Code | Transaction Description | Payment Escrow Amount | Payment Fee Amount | NCA Amount | RCA Amount | Payment Interest Amount | Payment Misc Amount | Payment Principal Amount | Payment Service Fee Amount | Payment Suspense Amount | Payment Total Amount | Previous Day Ending First Principal Balance | Previous Day Ending Escrow Balance | Previous Day Ending Escrow Advance Balance | Previous Day Ending Suspense Balance | Previous Day Ending RCA Balance | Previous Day Ending NCA Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8641 | 11/6/2013 | 11/1/2013 | 170 | Initial escrow deposit, closing interest, etc | $1,062.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,062.51 | $98,213.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8641 | 11/25/2013 | 11/1/2013 | 172 | Modified Coupon payment | $419.17 | $0.00 | $0.00 | $0.00 | $470.61 | $0.00 | $139.22 | $61.38 | $0.00 | $1,029.00 | $98,213.84 | $898.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8641 | 12/10/2013 | 12/1/2013 | 172 | Modified Coupon payment | $419.17 | $0.00 | $0.00 | $0.00 | $469.94 | $0.00 | $139.89 | $61.30 | $0.00 | $1,029.00 | $98,074.62 | $1,317.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8641 | 1/14/2014 | 1/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.86 | $81.86 | $97,934.73 | $1,655.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8641 | 1/14/2014 | 1/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $609.83 | $609.83 | $97,934.73 | $1,655.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8641 | 2/4/2014 | 1/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,166.53) | ($1,166.53) | $97,934.73 | $1,573.41 | $0.00 | $691.69 | $0.00 | $0.00 |
| 8641 | 2/4/2014 | 1/1/2014 | 172 | Modified Coupon payment | $556.70 | $0.00 | $0.00 | $0.00 | $469.27 | $0.00 | $140.56 | $61.21 | $0.00 | $1,166.53 | $97,934.73 | $1,573.41 | $0.00 | $691.69 | $0.00 | $0.00 |
| 8641 | 3/6/2014 | 2/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,794.17 | $614.67 | $0.00 | $216.85 | $0.00 | $6.00 |
| 8641 | 6/25/2014 | 2/1/2014 | 183 | MBS pool partial settlement (foreclosure) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,801.37) | $0.00 | ($97,794.17) | $365.39 | $0.00 | $0.00 | $97,794.17 | $159.67 | $0.00 | $908.54 | $45.00 | $6.00 |
| 8641 | 6/25/2014 | 2/1/2014 | 183 | MBS pool partial settlement (foreclosure) | $0.00 | $0.00 | $0.00 | $0.00 | $2,801.37 | $0.00 | $97,794.17 | $365.39 | $0.00 | $100,595.54 | $97,794.17 | $159.67 | $0.00 | $908.54 | $45.00 | $6.00 |
| 8641 | 7/11/2014 | 2/1/2014 | 173 | Payment | $556.70 | $0.00 | $0.00 | $0.00 | $468.60 | $0.00 | $141.23 | $20.37 | ($474.84) | $691.69 | $97,794.17 | $0.00 | $4.05 | $908.54 | $60.00 | $12.00 |
| 8641 | 8/8/2014 | 3/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,868.41 | $1,868.41 | $97,652.94 | $0.00 | $705.93 | $433.70 | $150.00 | $12.00 |
| 8641 | 8/8/2014 | 3/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $467.92 | $0.00 | $141.91 | $48.42 | ($2,126.30) | $0.00 | $97,652.94 | $0.00 | $705.93 | $433.70 | $150.00 | $12.00 |
| 8641 | 8/8/2014 | 4/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $467.24 | $0.00 | $142.59 | $48.35 | $0.00 | $0.00 | $97,652.94 | $0.00 | $705.93 | $433.70 | $150.00 | $12.00 |
| 8641 | 9/22/2014 | 5/1/2014 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,368.44 | $118.85 | $0.00 | $175.81 | $2,577.50 | $262.00 |
| 8641 | 10/22/2014 | 5/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $466.56 | $0.00 | $143.27 | $48.28 | ($371.46) | $691.69 | $97,368.44 | $118.85 | $0.00 | $867.50 | $2,577.50 | $812.00 |
| 8641 | 11/17/2014 | 6/1/2014 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,225.17 | $490.31 | $0.00 | $496.04 | $2,717.50 | $817.00 |
| 8641 | 11/26/2014 | 6/1/2014 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,075.07 | $2,075.07 | $97,225.17 | $408.45 | $0.00 | $1,187.73 | $2,717.50 | $817.00 |
| 8641 | 12/17/2014 | 6/1/2014 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,225.17 | $408.45 | $0.00 | $3,262.80 | $2,717.50 | $6,399.59 |
| 8641 | 1/20/2015 | 6/1/2014 | 147 | Misapplication reversal | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,225.17 | $326.59 | $0.00 | $3,954.49 | $2,717.50 | $13,065.44 |
| 8641 | 4/7/2015 | 6/1/2014 | 172 | Modified Coupon payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $691.69 | $691.69 | $97,225.17 | $0.00 | $1,354.66 | $0.00 | $2,717.50 | $14,063.14 |
| 8641 | 5/27/2016 | 6/1/2014 | 174 | Irregular payment-short escrow | $81.86 | $0.00 | $0.00 | $0.00 | $465.87 | $0.00 | $143.96 | $48.21 | ($691.69) | $0.00 | $97,225.17 | $0.00 | $1,062.03 | $691.69 | $6,279.50 | $50,796.03 |
| 8641 | 8/22/2016 | 7/1/2014 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,954.49 | $3,954.49 | $97,081.21 | $0.00 | $2,557.75 | $0.00 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 7/1/2014 | 174 | Irregular payment-short escrow | ($2,719.92) | ($314.32) | $0.00 | ($314.00) | $465.18 | $0.00 | $144.65 | $48.14 | ($3,954.49) | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 8/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $464.49 | $0.00 | $145.34 | $48.06 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 9/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $463.79 | $0.00 | $146.04 | $47.99 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 10/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $463.09 | $0.00 | $146.74 | $47.92 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 11/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $462.39 | $0.00 | $147.44 | $47.85 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 12/1/2014 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $461.68 | $0.00 | $148.15 | $47.77 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 1/1/2015 | 173 | Payment | $453.32 | $0.00 | $0.00 | $0.00 | $460.97 | $0.00 | $148.86 | $47.70 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |
| 8641 | 8/31/2016 | 2/1/2015 | 173 | Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97,081.21 | $0.00 | $2,556.75 | $3,954.49 | $6,354.50 | $77,526.48 |

Corporate Advanced Amounts

| Loan Number | Corp Adv Amount | Adv Transaction Date | Transaction Code | Transaction Description | Corp Adv Recoverable Code Description | Corp Adv Payee Id | Corp Adv Corporate Payee Id | Reason Code Description | Reason Code | Previous Day Ending RCA Balance | Previous Day Ending NCA Balance | Previous Day Ending TCA Balance | Previous Day Ending First Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8641 | $6.00 | 2/14/2014 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N01 | TAX BILL FEE | TAXB | $0.00 | $0.00 | $0.00 | $97,794.17 |
| 8641 | $15.00 | 4/22/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $0.00 | $6.00 | $0.00 | $97,794.17 |
| 8641 | $15.00 | 5/5/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $15.00 | $6.00 | $0.00 | $97,794.17 |
| 8641 | $15.00 | 5/30/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $30.00 | $6.00 | $0.00 | $97,794.17 |
| 8641 | $15.00 | 7/1/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $45.00 | $6.00 | $0.00 | $97,794.17 |
| 8641 | $6.00 | 7/9/2014 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N01 | TAX BILL FEE | TAXB | $60.00 | $6.00 | $0.00 | $97,794.17 |
| 8641 | $90.00 | 7/18/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | EMORT76148 | 60R09 | BPO FEE | BPOS | $60.00 | $12.00 | $0.00 | $97,652.94 |
| 8641 | $15.00 | 8/28/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $150.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $1,312.50 | 9/12/2014 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | ATCODILIS | 60R03 | FCL ATTY FEES | ATFF | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $250.00 | 9/12/2014 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | ATCODILIS | 60N03 | FCL ATTY FEES | ATFF | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $437.00 | 9/12/2014 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | ATCODILIS | 60R13 | FILING COSTS | FILC | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $52.00 | 9/12/2014 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | ATCODILIS | 60R14 | RECORDING FEES | RCRD | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $136.00 | 9/12/2014 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | ATCODILIS | 60R16 | SERVICE COSTS | SERC | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $475.00 | 9/12/2014 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | ATCODILIS | 60R17 | TITLE COSTS | TITC | $165.00 | $12.00 | $0.00 | $97,368.44 |
| 8641 | $50.00 | 9/26/2014 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | ATCODILIS | 60N03 | FCL ATTY FEES | ATFF | $2,577.50 | $262.00 | $0.00 | $97,368.44 |
| 8641 | $450.00 | 9/26/2014 | 632 | Statutory expense disbursement | NONRECOVERABLE | ATCODILIS | 60N04 | FILING COSTS | FILC | $2,577.50 | $262.00 | $0.00 | $97,368.44 |
| 8641 | $50.00 | 9/26/2014 | 632 | Statutory expense disbursement | NONRECOVERABLE | ATCODILIS | 60N04 | RECORDING FEES | RCRD | $2,577.50 | $262.00 | $0.00 | $97,368.44 |
| 8641 | $125.00 | 10/31/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | PERFO39520 | 60R09 | TITLE FEE | TITL | $2,577.50 | $812.00 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 11/4/2014 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $2,702.50 | $812.00 | $0.00 | $97,225.17 |
| 8641 | $5.00 | 11/11/2014 | 631 | Property Preservation Disbursement | NONRECOVERABLE | LPSMO55120 | 60N03 | SERVICE COSTS | SERC | $2,717.50 | $812.00 | $0.00 | $97,225.17 |
| 8641 | $5,582.59 | 11/26/2014 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,717.50 | $817.00 | $0.00 | $97,225.17 |
| 8641 | $2,946.15 | 12/24/2014 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,717.50 | $6,399.59 | $0.00 | $97,225.17 |
| 8641 | $3,719.70 | 12/24/2014 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,717.50 | $6,399.59 | $0.00 | $97,225.17 |
| 8641 | $6.00 | 2/10/2015 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N01 | TAX BILL FEE | TAXB | $2,717.50 | $13,065.44 | $0.00 | $97,225.17 |
| 8641 | $13.32 | 3/13/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION COSTS | ATLC | $2,717.50 | $13,071.44 | $0.00 | $97,225.17 |
| 8641 | $13.58 | 3/13/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION COSTS | ATLC | $2,717.50 | $13,071.44 | $0.00 | $97,225.17 |
| 8641 | $216.45 | 3/13/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,717.50 | $13,071.44 | $0.00 | $97,225.17 |
| 8641 | $748.35 | 3/13/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,717.50 | $13,071.44 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 4/10/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $2,717.50 | $14,063.14 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 4/28/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $2,732.50 | $14,063.14 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 5/29/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $2,747.50 | $14,063.14 | $0.00 | $97,225.17 |
| 8641 | $543.60 | 6/22/2015 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,762.50 | $14,063.14 | $0.00 | $97,225.17 |
| 8641 | $0.32 | 7/6/2015 | 631 | Property Preservation Disbursement | NONRECOVERABLE | COREL92064 | 65N10 | CREDIT RPT FEE | CRFE | $2,762.50 | $14,606.74 | $0.00 | $97,225.17 |
| 8641 | $6.00 | 7/9/2015 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N01 | TAX BILL FEE | TAXB | $2,762.50 | $14,607.06 | $0.00 | $97,225.17 |
| 8641 | $1,416.60 | 7/13/2015 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $2,762.50 | $14,613.06 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 7/17/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $2,762.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $460.00 | 7/23/2015 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R03 | FCL ATTY FEES | ATFF | $2,777.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $887.00 | 7/23/2015 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R13 | FILING COSTS | FILC | $2,777.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $50.00 | 7/23/2015 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R14 | RECORDING FEES | RCRD | $2,777.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 7/28/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $4,174.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $460.00 | 8/3/2015 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R03 | FCL ATTY FEES | ATFF | $4,189.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $225.00 | 8/3/2015 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R17 | TITLE COSTS | TITC | $4,189.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $460.00 | 8/14/2015 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R03 | FCL ATTY FEES | ATFF | $4,874.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $65.00 | 8/14/2015 | 632 | Statutory expense disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R16 | SERVICE COSTS | SERC | $4,874.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 8/31/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $5,399.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 9/24/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $5,414.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $250.00 | 9/29/2015 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R03 | FCL ATTY FEES | ATFF | $5,429.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $525.00 | 9/29/2015 | 630 | Attorney Advance Disbursement | MORTGAGOR RECOVERABLE | JOHNS60606 | 60R03 | LITIGATION FEES | ATLF | $5,429.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $727.20 | 10/6/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $6,204.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $5,789.70 | 10/6/2015 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | LOCKE75201 | 62N01 | LITIGATION FEES | ATLF | $6,204.50 | $16,029.66 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 10/29/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $6,204.50 | $22,546.56 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 11/24/2015 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 60R02 | PROP INSPECTION | INSP | $6,219.50 | $22,546.56 | $0.00 | $97,225.17 |
| 8641 | $2,044.80 | 12/10/2015 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,234.50 | $22,546.56 | $0.00 | $97,225.17 |
| 8641 | $4,069.80 | 12/10/2015 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,234.50 | $22,546.56 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 1/8/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,234.50 | $28,661.16 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 1/25/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,249.50 | $28,661.16 | $0.00 | $97,225.17 |
| 8641 | $6.00 | 2/4/2016 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N05 | TAX BILL FEE | TAXB | $6,264.50 | $28,661.16 | $0.00 | $97,225.17 |
| 8641 | $4,152.60 | 2/5/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,264.50 | $28,667.16 | $0.00 | $97,225.17 |
| 8641 | $4,581.00 | 3/3/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,264.50 | $32,819.76 | $0.00 | $97,225.17 |
| 8641 | $1,240.20 | 4/1/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,264.50 | $37,400.76 | $0.00 | $97,225.17 |
| 8641 | $11,718.00 | 4/1/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,264.50 | $37,400.76 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 4/19/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,264.50 | $50,358.96 | $0.00 | $97,225.17 |
| 8641 | $437.07 | 5/23/2016 | 633 | Miscell F/C, B/K, REO repayment | NONRECOVERABLE | ROUND28217 | 40N11 | LN RLTD TRVL EXP | LRTE | $6,279.50 | $50,358.96 | $0.00 | $97,225.17 |
| 8641 | $15.00 | 6/2/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,279.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $15.00 | 6/3/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,294.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $15.00 | 6/3/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,294.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $16,547.40 | 6/15/2016 | 631 | Property Preservation Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,324.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $665.55 | 6/15/2016 | 631 | Property Preservation Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,324.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $9,386.10 | 6/15/2016 | 631 | Property Preservation Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,324.50 | $50,796.03 | $0.00 | $97,081.21 |
| 8641 | $15.00 | 7/5/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,324.50 | $77,395.08 | $0.00 | $97,081.21 |
| 8641 | $131.40 | 7/12/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,339.50 | $77,395.08 | $0.00 | $97,081.21 |
| 8641 | $15.00 | 8/9/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,339.50 | $77,526.48 | $0.00 | $97,081.21 |
| 8641 | $4,849.20 | 8/31/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,354.50 | $77,526.48 | $0.00 | $97,081.21 |
| 8641 | $314.32 | 8/31/2016 | 745 | Restricted Corporate Advance Adjustment | MORTGAGOR RECOVERABLE | | 62R01 | SHORT PAYMENTS | SHPP | $6,354.50 | $77,526.48 | $0.00 | $97,081.21 |
| 8641 | $15.00 | 9/27/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,668.82 | $82,375.68 | $0.00 | $96,053.99 |
| 8641 | $15.00 | 10/25/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,683.82 | $82,375.68 | $0.00 | $96,053.99 |
| 8641 | $90.00 | 10/28/2016 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | EMORT60673 | 40N12 | APPRAISAL | APPR | $6,698.82 | $82,375.68 | $0.00 | $96,053.99 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641 | $3,244.50 | 11/3/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,698.82 | $82,465.68 | $0.00 | $96,053.99 |
| 3641 | $8,206.20 | 11/3/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,698.82 | $82,465.68 | $0.00 | $96,053.99 |
| 3641 | $3,418.20 | 11/22/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,698.82 | $93,916.38 | $0.00 | $96,053.99 |
| 3641 | $5,599.80 | 11/22/2016 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,698.82 | $93,916.38 | $0.00 | $96,053.99 |
| 3641 | $15.00 | 11/23/2016 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,698.82 | $102,934.38 | $0.00 | $96,053.99 |
| 3641 | $90.00 | 11/30/2016 | 766 | Miscellaneous Repayment | NONRECOVERABLE | | 40N12 | APPRAISAL | APPR | $6,713.82 | $102,934.38 | $0.00 | $96,053.99 |
| 3641 | $90.00 | 11/30/2016 | 601 | Miscellaneous Corporate disbursement | THIRD PARTY RECOVERABLE | | 30T00 | APPRAISAL | APPR | $6,713.82 | $102,934.38 | $0.00 | $96,053.99 |
| 3641 | $5,463.90 | 1/9/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,713.82 | $102,844.38 | $90.00 | $96,053.99 |
| 3641 | $15.00 | 2/3/2017 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,713.82 | $108,308.28 | $90.00 | $96,053.99 |
| 3641 | $11.61 | 2/9/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION COSTS | ATLC | $6,728.82 | $108,308.28 | $90.00 | $96,053.99 |
| 3641 | $7,589.70 | 2/9/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,728.82 | $108,308.28 | $90.00 | $96,053.99 |
| 3641 | $6.00 | 2/10/2017 | 601 | Miscellaneous Corporate disbursement | NONRECOVERABLE | 120430385 | 63N05 | TAX BILL FEE | TAXB | $6,728.82 | $115,909.59 | $90.00 | $96,053.99 |
| 3641 | $307.86 | 2/28/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION COSTS | ATLC | $6,728.82 | $115,915.59 | $90.00 | $96,053.99 |
| 3641 | $7,393.95 | 2/28/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,728.82 | $115,915.59 | $90.00 | $96,053.99 |
| 3641 | $15.00 | 3/7/2017 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,728.82 | $123,617.40 | $90.00 | $96,053.99 |
| 3641 | $15.00 | 4/5/2017 | 631 | Property Preservation Disbursement | MORTGAGOR RECOVERABLE | MCS33609 | 40R15 | PROP INSPECTION | INSP | $6,743.82 | $123,617.40 | $90.00 | $96,053.99 |
| 3641 | $7,993.35 | 4/7/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION FEES | ATLF | $6,758.82 | $123,617.40 | $90.00 | $96,053.99 |
| 3641 | $190.00 | 4/10/2017 | 630 | Attorney Advance Disbursement | NONRECOVERABLE | LOCKE75201 | 40N31 | LITIGATION COSTS | ATLC | $6,758.82 | $131,610.75 | $90.00 | $96,053.99 |

Fee Transactions and Amounts

| Loan Number | Fee Transaction Amount | Fee Transaction Date | Transaction Code | Transaction Description | Previous Day Ending First Principal Balance | Previous Day Ending Fee Balance |
|---|---|---|---|---|---|---|
| 8641 | $30.49 | 1/16/2014 | 152 | LATE CHARGE | $97,934.73 | $30.49 |
| 8641 | $30.49 | 2/17/2014 | 152 | LATE CHARGE | $97,794.17 | $60.98 |
| 8641 | $30.49 | 3/17/2014 | 152 | LATE CHARGE | $97,794.17 | $91.47 |
| 8641 | $30.49 | 4/16/2014 | 152 | LATE CHARGE | $97,794.17 | $121.96 |
| 8641 | $30.49 | 5/16/2014 | 152 | LATE CHARGE | $97,794.17 | $152.45 |
| 8641 | $30.49 | 6/16/2014 | 152 | LATE CHARGE | $97,794.17 | $182.94 |
| 8641 | $30.49 | 7/16/2014 | 152 | LATE CHARGE | $97,652.94 | $213.43 |
| 8641 | $30.49 | 8/18/2014 | 152 | LATE CHARGE | $97,368.44 | $243.92 |
| 8641 | $30.49 | 2/20/2015 | 132 | LATE CHARGE | $97,225.17 | $274.41 |
| 8641 | $41.28 | 3/16/2015 | 152 | LATE CHARGE | $97,225.17 | $315.69 |
| 8641 | ($10.79) | 3/26/2015 | 32 | LATE CHARGE | $97,225.17 | $304.90 |
| 8641 | $30.49 | 4/16/2015 | 152 | LATE CHARGE | $97,225.17 | $335.39 |
| 8641 | $30.49 | 5/18/2015 | 152 | LATE CHARGE | $97,225.17 | $365.88 |
| 8641 | $30.49 | 6/16/2015 | 152 | LATE CHARGE | $97,225.17 | $396.37 |

RP000456

Escrow Disb Amounts

| Loan Number | Escrow Disb Amount | Escrow Disb Transaction Date | Transaction Code | Transaction Description | Payee Description | Previous Day Ending Escrow Advance Balance | Previous Day Ending Escrow Balance | Previous Day Ending First Principal Balance |
|---|---|---|---|---|---|---|---|---|
| 3641 | ($163.72) | 11/21/2013 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $898.79 | $98,213.84 |
| 3641 | ($81.86) | 12/26/2013 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $1,655.27 | $97,934.73 |
| 3641 | ($81.86) | 1/27/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $1,573.41 | $97,934.73 |
| 3641 | ($1,433.58) | 2/11/2014 | 312 | County Tax Disbursement | Cook County | $0.00 | $696.53 | $97,794.17 |
| 3641 | ($81.86) | 2/20/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $614.67 | $97,794.17 |
| 3641 | ($81.86) | 3/21/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $532.81 | $97,794.17 |
| 3641 | $1.00 | 4/22/2014 | 164 | Tax refund deposit | | $0.00 | $1,967.39 | $97,794.17 |
| 3641 | $1,433.58 | 4/22/2014 | 164 | Tax refund deposit | | $0.00 | $1,967.39 | $97,794.17 |
| 3641 | ($81.86) | 4/24/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $1,885.53 | $97,794.17 |
| 3641 | ($81.86) | 6/19/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $1,803.67 | $97,794.17 |
| 3641 | ($1,644.00) | 6/24/2014 | 351 | Hazard insurance disbursement | Safeco Insurance - Edi | $0.00 | $159.67 | $97,794.17 |
| 3641 | ($81.86) | 6/25/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $77.81 | $97,794.17 |
| 3641 | $4.05 | 7/1/2014 | 161 | Escrow advance | | $4.05 | $0.00 | $97,794.17 |
| 3641 | ($81.86) | 7/1/2014 | 310 | MIP/PMI disbursement | Mgic | $4.05 | $0.00 | $97,794.17 |
| 3641 | $624.07 | 7/11/2014 | 161 | Escrow advance | | $624.07 | $0.00 | $97,652.94 |
| 3641 | ($4.05) | 7/11/2014 | 168 | Escrow advance recovery | | $624.07 | $0.00 | $97,652.94 |
| 3641 | ($1,176.72) | 7/11/2014 | 312 | County Tax Disbursement | Cook County Treasurer | $624.07 | $0.00 | $97,652.94 |
| 3641 | $81.86 | 7/23/2014 | 161 | Escrow advance | | $705.93 | $0.00 | $97,652.94 |
| 3641 | ($81.86) | 7/23/2014 | 310 | MIP/PMI disbursement | Mgic | $705.93 | $0.00 | $97,652.94 |
| 3641 | ($453.32) | 8/8/2014 | 168 | Escrow advance recovery | | $0.00 | $200.71 | $97,368.44 |
| 3641 | ($252.61) | 8/8/2014 | 168 | Escrow advance recovery | | $0.00 | $200.71 | $97,368.44 |
| 3641 | ($81.86) | 8/28/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $118.85 | $97,368.44 |
| 3641 | ($81.86) | 10/22/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $490.31 | $97,225.17 |
| 3641 | ($81.86) | 11/19/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $408.45 | $97,225.17 |
| 3641 | ($81.86) | 12/19/2014 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $326.59 | $97,225.17 |
| 3641 | ($81.86) | 1/22/2015 | 310 | MIP/PMI disbursement | Mgic | $0.00 | $244.73 | $97,225.17 |
| 3641 | $1,190.94 | 2/16/2015 | 161 | Escrow advance | | $1,190.94 | $0.00 | $97,225.17 |
| 3641 | ($1,435.67) | 2/16/2015 | 312 | County Tax Disbursement | Cook County | $1,190.94 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 2/19/2015 | 161 | Escrow advance | | $1,272.80 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 2/19/2015 | 310 | MIP/PMI disbursement | Mgic | $1,272.80 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 3/19/2015 | 161 | Escrow advance | | $1,354.66 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 3/19/2015 | 310 | MIP/PMI disbursement | Mgic | $1,354.66 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 4/21/2015 | 161 | Escrow advance | | $1,436.52 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 4/21/2015 | 310 | MIP/PMI disbursement | Mgic | $1,436.52 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 5/20/2015 | 161 | Escrow advance | | $1,518.38 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 5/20/2015 | 310 | MIP/PMI disbursement | Mgic | $1,518.38 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 6/19/2015 | 161 | Escrow advance | | $1,600.24 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 6/19/2015 | 310 | MIP/PMI disbursement | Mgic | $1,600.24 | $0.00 | $97,225.17 |
| 3641 | $1,241.78 | 7/13/2015 | 161 | Escrow advance | | $2,842.02 | $0.00 | $97,225.17 |
| 3641 | ($1,241.78) | 7/13/2015 | 312 | County Tax Disbursement | Cook County | $2,842.02 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 7/21/2015 | 161 | Escrow advance | | $2,923.88 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 7/21/2015 | 310 | MIP/PMI disbursement | Mgic | $2,923.88 | $0.00 | $97,225.17 |
| 3641 | $1.00 | 8/14/2015 | 164 | Tax refund deposit | | $2,922.88 | $0.00 | $97,225.17 |
| 3641 | ($1.00) | 8/14/2015 | 168 | Escrow advance recovery | | $2,922.88 | $0.00 | $97,225.17 |
| 3641 | $1,241.78 | 8/14/2015 | 169 | Deposit to restricted escrow | | $2,922.88 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 8/19/2015 | 161 | Escrow advance | | $3,004.74 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 8/19/2015 | 310 | MIP/PMI disbursement | Mgic | $3,004.74 | $0.00 | $97,225.17 |
| 3641 | ($1,241.78) | 8/24/2015 | 304 | Restricted escrow disbursement | | $3,004.74 | $0.00 | $97,225.17 |
| 3641 | $1,241.78 | 8/25/2015 | 164 | Tax refund deposit | | $1,762.96 | $0.00 | $97,225.17 |
| 3641 | ($1,241.78) | 8/25/2015 | 168 | Escrow advance recovery | | $1,762.96 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 9/21/2015 | 161 | Escrow advance | | $1,844.82 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 9/21/2015 | 310 | MIP/PMI disbursement | Mgic | $1,844.82 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 10/21/2015 | 161 | Escrow advance | | $1,926.68 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 10/21/2015 | 310 | MIP/PMI disbursement | Mgic | $1,926.68 | $0.00 | $97,225.17 |
| 3641 | $1.00 | 10/30/2015 | 164 | Tax refund deposit | | $490.01 | $0.00 | $97,225.17 |
| 3641 | $1,435.67 | 10/30/2015 | 164 | Tax refund deposit | | $490.01 | $0.00 | $97,225.17 |
| 3641 | ($1,435.67) | 10/30/2015 | 168 | Escrow advance recovery | | $490.01 | $0.00 | $97,225.17 |
| 3641 | ($1.00) | 10/30/2015 | 168 | Escrow advance recovery | | $490.01 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 11/19/2015 | 161 | Escrow advance | | $571.87 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 11/19/2015 | 310 | MIP/PMI disbursement | Mgic | $571.87 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 12/21/2015 | 161 | Escrow advance | | $653.73 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 12/21/2015 | 310 | MIP/PMI disbursement | Mgic | $653.73 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 1/21/2016 | 161 | Escrow advance | | $735.59 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 1/21/2016 | 310 | MIP/PMI disbursement | Mgic | $735.59 | $0.00 | $97,225.17 |
| 3641 | $1,472.60 | 2/5/2016 | 161 | Escrow advance | | $2,208.19 | $0.00 | $97,225.17 |
| 3641 | ($1,472.60) | 2/5/2016 | 312 | County Tax Disbursement | Cook County | $2,208.19 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 2/19/2016 | 161 | Escrow advance | | $2,290.05 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 2/19/2016 | 310 | MIP/PMI disbursement | Mgic | $2,290.05 | $0.00 | $97,225.17 |
| 3641 | $1,472.60 | 3/3/2016 | 164 | Tax refund deposit | | $817.45 | $0.00 | $97,225.17 |
| 3641 | ($1,472.60) | 3/3/2016 | 168 | Escrow advance recovery | | $817.45 | $0.00 | $97,225.17 |
| 3641 | $1.00 | 3/16/2016 | 164 | Tax refund deposit | | $816.45 | $0.00 | $97,225.17 |
| 3641 | ($1.00) | 3/16/2016 | 168 | Escrow advance recovery | | $816.45 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 3/21/2016 | 161 | Escrow advance | | $898.31 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 3/21/2016 | 310 | MIP/PMI disbursement | Mgic | $898.31 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 4/20/2016 | 161 | Escrow advance | | $980.17 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 4/20/2016 | 310 | MIP/PMI disbursement | Mgic | $980.17 | $0.00 | $97,225.17 |
| 3641 | $81.86 | 5/19/2016 | 161 | Escrow advance | | $1,062.03 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 5/19/2016 | 310 | MIP/PMI disbursement | Mgic | $1,062.03 | $0.00 | $97,225.17 |
| 3641 | ($81.86) | 5/27/2016 | 168 | Escrow advance recovery | | $980.17 | $0.00 | $97,081.21 |
| 3641 | $1,332.00 | 6/16/2016 | 161 | Escrow advance | | $2,312.17 | $0.00 | $97,081.21 |
| 3641 | ($1,332.00) | 6/16/2016 | 351 | Hazard insurance disbursement | Liberty Mut Fire Ins | $2,312.17 | $0.00 | $97,081.21 |
| 3641 | $81.86 | 6/21/2016 | 161 | Escrow advance | | $2,394.03 | $0.00 | $97,081.21 |
| 3641 | ($81.86) | 6/21/2016 | 310 | MIP/PMI disbursement | Mgic | $2,394.03 | $0.00 | $97,081.21 |
| 3641 | $81.86 | 7/20/2016 | 161 | Escrow advance | | $2,475.89 | $0.00 | $97,081.21 |
| 3641 | ($81.86) | 7/20/2016 | 310 | MIP/PMI disbursement | Mgic | $2,475.89 | $0.00 | $97,081.21 |
| 3641 | $81.86 | 8/19/2016 | 161 | Escrow advance | | $2,557.75 | $0.00 | $97,081.21 |
| 3641 | ($81.86) | 8/19/2016 | 310 | MIP/PMI disbursement | Mgic | $2,557.75 | $0.00 | $97,081.21 |
| 3641 | $1.00 | 8/26/2016 | 164 | Tax refund deposit | | $2,556.75 | $0.00 | $97,081.21 |
| 3641 | ($1.00) | 8/26/2016 | 168 | Escrow advance recovery | | $2,556.75 | $0.00 | $97,081.21 |
| 3641 | $81.86 | 9/21/2016 | 161 | Escrow advance | | $2,638.61 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 9/21/2016 | 310 | MIP/PMI disbursement | Mgic | $2,638.61 | $0.00 | $96,053.99 |
| 3641 | $81.86 | 10/19/2016 | 161 | Escrow advance | | $2,720.47 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 10/19/2016 | 310 | MIP/PMI disbursement | Mgic | $2,720.47 | $0.00 | $96,053.99 |
| 3641 | $81.86 | 11/22/2016 | 161 | Escrow advance | | $2,802.33 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 11/22/2016 | 310 | MIP/PMI disbursement | Mgic | $2,802.33 | $0.00 | $96,053.99 |
| 3641 | $81.86 | 12/21/2016 | 161 | Escrow advance | | $2,884.19 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 12/21/2016 | 310 | MIP/PMI disbursement | Mgic | $2,884.19 | $0.00 | $96,053.99 |
| 3641 | $81.86 | 1/19/2017 | 161 | Escrow advance | | $2,966.05 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 1/19/2017 | 310 | MIP/PMI disbursement | Mgic | $2,966.05 | $0.00 | $96,053.99 |
| 3641 | $1,533.89 | 2/10/2017 | 161 | Escrow advance | | $4,499.94 | $0.00 | $96,053.99 |
| 3641 | ($1,533.89) | 2/10/2017 | 312 | County Tax Disbursement | Cook County | $4,499.94 | $0.00 | $96,053.99 |
| 3641 | $81.86 | 2/21/2017 | 161 | Escrow advance | | $4,581.80 | $0.00 | $96,053.99 |
| 3641 | ($81.86) | 2/21/2017 | 310 | MIP/PMI disbursement | Mgic | $4,581.80 | $0.00 | $96,053.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8641 | $1,533.89 | 3/17/2017 | 164 | Tax refund deposit | | $3,047.91 | $0.00 | $96,053.99 |
| 8641 | ($1,533.89) | 3/17/2017 | 168 | Escrow advance recovery | | $3,047.91 | $0.00 | $96,053.99 |
| 8641 | $81.86 | 3/21/2017 | 161 | Escrow advance | | $3,129.77 | $0.00 | $96,053.99 |
| 8641 | ($81.86) | 3/21/2017 | 310 | MIP/PMI disbursement | Mgic | $3,129.77 | $0.00 | $96,053.99 |
| 8641 | $1.00 | 4/10/2017 | 164 | Tax refund deposit | | $3,128.77 | $0.00 | $96,053.99 |
| 8641 | ($1.00) | 4/10/2017 | 168 | Escrow advance recovery | | $3,128.77 | $0.00 | $96,053.99 |
| 8641 | $81.86 | 4/19/2017 | 161 | Escrow advance | | $3,210.63 | $0.00 | $96,053.99 |
| 8641 | ($81.86) | 4/19/2017 | 310 | MIP/PMI disbursement | Mgic | $3,210.63 | $0.00 | $96,053.99 |

Principal and Boarding Amounts

| Loan Number | Amount | Transaction Date | Transaction Code | Transaction Description |
|---|---|---|---|---|
| 8641 | $1,062.51 | 11/6/2013 | 170 | Initial escrow deposit, closing interest, etc |
| 8641 | $1,029.00 | 11/25/2013 | 172 | Modified Coupon payment |
| 8641 | $1,029.00 | 12/10/2013 | 172 | Modified Coupon payment |
| 8641 | $81.86 | 1/14/2014 | 172 | Modified Coupon payment |
| 8641 | $609.83 | 1/14/2014 | 172 | Modified Coupon payment |
| 8641 | ($1,166.53) | 2/4/2014 | 172 | Modified Coupon payment |
| 8641 | $691.69 | 2/4/2014 | 172 | Modified Coupon payment |
| 8641 | $1,166.53 | 2/4/2014 | 172 | Modified Coupon payment |
| 8641 | $691.69 | 3/6/2014 | 172 | Modified Coupon payment |
| 8641 | $100,595.54 | 6/25/2014 | 183 | MBS pool partial settlement (foreclosure) |
| 8641 | $0.00 | 6/25/2014 | 183 | MBS pool partial settlement (foreclosure) |
| 8641 | $691.69 | 7/11/2014 | 173 | Payment |
| 8641 | $1,868.41 | 8/8/2014 | 172 | Modified Coupon payment |
| 8641 | $0.00 | 8/8/2014 | 173 | Payment |
| 8641 | $0.00 | 8/8/2014 | 173 | Payment |
| 8641 | $691.69 | 9/22/2014 | 173 | Payment |
| 8641 | $691.69 | 10/22/2014 | 173 | Payment |
| 8641 | $691.69 | 11/17/2014 | 173 | Payment |
| 8641 | $2,075.07 | 11/26/2014 | 173 | Payment |
| 8641 | $691.69 | 12/17/2014 | 173 | Payment |
| 8641 | $0.00 | 1/20/2015 | 147 | Misapplication reversal |
| 8641 | $691.69 | 4/7/2015 | 172 | Modified Coupon payment |
| 8641 | $0.00 | 5/27/2016 | 174 | Irregular payment-short escrow |
| 8641 | $3,954.49 | 8/22/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 173 | Payment |
| 8641 | $0.00 | 8/31/2016 | 174 | Irregular payment-short escrow |